William G. MORSE; Tanya L. Morse, Plaintiffs–Appellants

v.

OZARK COUNTY, MISSOURI; Gareth Heidi; Betty Heidi; Heather Heidi, Trustee; Heather Rooney–McBride; Darrin Reed, Sheriff, Ozark County

**360**

Sheriff Department; Heath Hathcock, Deputy Sheriff, Ozark County Sheriff Department; Sgt. Collins, Ozark County Sheriff Department; Kenny Hannaford, Deputy Sheriff, Ozark County Sheriff Department; Thomas Cline, Ozark County Prosecuting Attorney; Becky Strong, Ozark County Circuit Court Clerk; Craig Fox, Ozark County Health Department; Rex Donley, Gainesville Livestock Auction; David Haskins, Ozark 4 U Realty; Heath Humphries; Dr. David Rybolt, Missouri Department of Agriculture (Division of Animal Health); John Does, 6–7, Defendants–Appellees.

No. 14–3805.

United States Court of Appeals, Eighth Circuit.

Submitted: July 1, 2015.

Filed: July 8, 2015.

William G. Morse, Brixey, MO, pro se.

Tanya L. Morse, Brixey, MO, pro se.

John R. Lightner, Jennifer A. Mueller, Baird Lightner Millsap, P.C., Springfield, MO, for appellees Ozark County, Missouri, Darrin Reed, Sgt. Collins, Kinny Hannaford, Thomas Cline, Craig Fox, and Heath Humphries.

Heather Rooney McBride, Nicole D. Lindsey, Rooney McBride & Smith, LLC, Springfield, MO, for appellees Gareth and Betty Heidi, and Heather Rooney McBride.

Monte Paul Clithero, Taylor, Stafford, Clithero, Fitzgerald & Harris, LLP, Springfield, MO, E. Lawrence Oldfield, Huck Bouma PC, Wheaton, IL, for appellees Rex Donley and Gainesville Livestock Auction, Inc.

Timothy R. Duggan, Asst. Atty. Gen., Jefferson City, MO (Chris Koster, Atty. Gen., on the brief), for appellees Becky Strong and Dr. David Rybolt.

John M. Ross, Schalie A. Johnson, Wallace Saunders, Overland Park, KS, for appellee David Haskins Ozark 4 U Realty.

Before SHEPHERD, BYE, and KELLY, Circuit Judges.

**PER CURIAM.**

William G. and Tanya L. Morse appeal the district court's[1] dismissal of their civil rights action for lack of subject matter jurisdiction. We find that the Morses did not preserve any challenge to the district court's conclusion that their action was barred by the *Rooker–Feldman* doctrine.[2] In response to the motions to dismiss for lack of subject matter jurisdiction, they offered no argument in support of jurisdiction, *see Nucor Corp. v. Neb. Pub. Power Dist.*, 891 F.2d 1343, 1346 (8th Cir.1989) (plaintiffs bear burden of establishing subject matter jurisdiction); and in their opening brief on appeal, they do not explain why the district court was wrong in applying the doctrine, *see Blakley v. Schlumberger Tech. Corp.*, 648 F.3d 921, 931–32 (8th Cir.2011) (where appellant did not actually challenge district court's conclusion that subject matter jurisdiction was lacking, any argument to this effect on appeal is waived); *see also McKenzie v. U.S. Citizenship & Immigration Servs.*, 761 F.3d 1149, 1155 (10th Cir.2014) (where

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

2. *See D.C. Ct. of App. v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

party presents unpreserved argument against dismissal for lack of jurisdiction, appellate court does not exceed its power by declining to consider it), *cert. denied,* —— U.S. ——, 135 S.Ct. 970, 190 L.Ed.2d 834 (2015). Although the Morses challenge the application of the *Rooker–Feldman* doctrine in their reply brief, we decline to consider these arguments. *See Martin v. Am. Airlines, Inc.,* 390 F.3d 601, 608 n. 4 (8th Cir.2004) (appeals court will not consider issue first raised in reply brief, absent some reason given by appellant for not raising and briefing issue in opening brief); *United States v. Vincent,* 167 F.3d 428, 432 (8th Cir.1999) (declining to consider argument first raised in pro se reply brief). The judgment of the district court is affirmed. *See* 8th Cir. R. 47B.